COMMONWEALTH *vs.* KRISTIE L. FIRMIN.

No. 14-P-1873.

Middlesex. November 6, 2015. - February 10, 2016.

Present: KATZMANN, MILKEY, & CARHART, JJ.

*Constitutional Law*, Jury. *Jury and Jurors. Practice, Criminal*, Instructions to jury.

At a criminal trial, a coercive jury instruction given by a District Court judge to the jury before it had begun deliberating created a substantial risk of a miscarriage of justice, where the instruction, which was similar to the instruction designed to encourage a jury to reach a verdict if possible, i.e., the deadlocked jury charge, was inappropriately given before there had been due and thorough deliberations; and where the language the judge used, which digressed from the approved language for such an instruction, may have led jurors to believe that they should compromise their own conscientious convictions in order to reach a verdict and impermissibly cast the balance substantially more in favor of conviction. [63-66]

COMPLAINT received and sworn to in the Framingham Division of the District Court Department on February 29, 2012.

The case was tried before *Douglas W. Stoddart*, J.

*Jin-Ho King* for the defendant.

*Charles Koech*, Assistant District Attorney, for the Commonwealth.

CARHART, J. The defendant appeals from her conviction by a District Court jury of operating a motor vehicle while under the influence of alcohol, second offense, G. L. c. 90, § 24(1)(*a*)(1), on the basis that the trial judge gave a coercive jury instruction.[1] We agree.[2]

*Background.* In the early morning hours of February 29, 2012, a Framingham police officer stopped a vehicle he had been following after he observed it making some erratic movements.

---

[1] Charges of negligent operation of a motor vehicle and operating a motor vehicle with a suspended license, subsequent offense, were dismissed. The defendant was found not responsible for speeding and a marked lanes violation.

[2] The defendant also claims that the prosecutor committed error creating a substantial risk of a miscarriage of justice when she argued facts not in evidence during closing argument. Based on the outcome of this opinion, we need not reach that claim.

The officer determined that the defendant was driving, and that she was under the influence of alcohol. The defendant was arrested and tried for operating a motor vehicle while under the influence of alcohol.

After closing arguments and following his general instructions on the law, the trial judge stated:

> "If I can give you some helpful hints — because we do this every day — it's not fun or easy to be a juror, we know that. So, to the extent that you could create a collegial atmosphere in the room, that would be great. So, when the door shuts, it would be very helpful if people didn't make pronouncements, you know, 'This is the way I'm going to vote', because then it's hard to extract somebody from a corner and our goal is to get a unanimous verdict.

> "If we don't get a unanimous verdict, it's called a mistrial or a hung jury and we have to do this case all over again and we're booked out until May now.[3] So, we'd really appreciate it if you guys could resolve this. So, I guess I would suggest that, maybe let everybody, you know, just chat informally, not take formal votes right away and then, at some point during the deliberations, if you see a ground swell of support in one direction or the other, then do whatever voting or whatever you need to do to get to that ultimate point."

The judge continued, "Now, in terms of timing, I think what we'll do is give you the case now, but we're going to cut you loose at one o'clock. If you have a verdict real quick before 1:00, we'll take it, but otherwise, we'll see you back at 2:00." Court adjourned at 12:41 P.M. and the jury went to lunch from 1:00 P.M. until 2:00 P.M. Court reconvened at 2:28 P.M., whereupon the jury delivered the verdict.

*Discussion.* Because the defendant did not object to the judge's instruction, we review only to determine "whether the timing [or the content] of the charge [was error] creat[ing] a substantial risk of a miscarriage of justice." *Commonwealth* v. *Scanlon*, 412 Mass. 664, 678 (1992). We agree with the defendant that the timing and content of the judge's instruction created such a risk in this case.

"The Sixth Amendment to the United States Constitution and art. 12 of the Massachusetts Declaration of Rights guarantee a crim-

---

[3]The trial took place on January 24, 2013.

inal defendant the right to a trial by an impartial jury." *Common-wealth* v. *Guisti*, 434 Mass. 245, 251 (2001). "Article 29 of the Massachusetts Declaration of Rights also guarantees 'the right of every citizen to be tried by judges as free, impartial and inde-pendent as the lot of humanity will admit.' " *Guisti, supra* at 251 n.8. An "impartial" jury consists of "jurors who will conscien-tiously apply the law and find the facts." *Wainwright* v. *Witt*, 469 U.S. 412, 423 (1985). While "[t]he weight and credibility of the evidence is the province of the jury," *Commonwealth* v. *Gomez*, 450 Mass. 704, 711 (2008), jurors must "apply the law as inter-preted by the court." *United States* v. *Boardman*, 419 F.2d 110, 116 (1st Cir. 1969), cert. denied, 397 U.S. 991 (1970). Thus "[w]hen instructing the jury, a judge must avoid language that may coerce the jury into reaching a verdict." *Commonwealth* v. *O'Brien*, 65 Mass. App. Ct. 291, 294 (2005). See *Commonwealth* v. *Villafuerte*, 72 Mass. App. Ct. 908, 910 (2008).

Here, the judge gave an instruction similar to that set forth in *Commonwealth* v. *Tuey*, 8 Cush. 1, 2-3 (1851), as modified by *Commonwealth* v. *Rodriquez*, 364 Mass. 87, 98-101, 101-102 (1973) (Appendix). The so-called *Tuey-Rodriquez* charge "is an instruction designed to encourage the jury to reach a verdict, if possible," *Commonwealth* v. *Bresnahan*, 462 Mass. 761, 766 n.4 (2012), and it is "the 'orthodox approach' to dealing with a deadlocked jury." *Ray* v. *Commonwealth*, 463 Mass. 1, 6 (2012). In pertinent part, the instruction provides:

> "[T]he verdict to which a juror agrees must . . . be his own verdict, the result of his own convictions, and not a mere acquiescence in the conclusion of his fellows, yet, in order to bring twelve minds to a unanimous result, you must examine the questions submitted to you with candor, and with a proper regard and deference to the opinions of each other. You should consider that it is desirable that the case be decided. . . . [I]t is your duty to decide the case, if you can conscientiously do so. . . . [I]n conferring together, you ought to pay proper respect to each other's opinions, and listen, with a disposition to be convinced, to each other's argu-ments."

*Rodriquez, supra* at 101 (Appendix).

We recognize that "[n]otification that the jury are deadlocked is not a prerequisite for the [*Tuey-Rodriquez*] charge; rather, it is

within the judge's discretion to give it." *Commonwealth* v. *Wilson*, 443 Mass. 122, 143 (2004). However, we think that the judge abused his discretion here, when he instructed the jury, before it had begun deliberating, that (1) the jurors should "do whatever voting or whatever [they] need to do" to reach a verdict "if [they] see a ground swell of support in one direction or the other" because, "[i]f we don't get a unanimous verdict, . . . we have to do this case all over again and we're booked out until May now"; (2) the court would "really appreciate it if [the jury] could resolve this"; and (3) the court would take a verdict if the jury reached one between 12:41 P.M., when they adjourned to deliberate, and 1:00 P.M., when they recessed for lunch.

"The purpose of the [*Tuey-Rodriquez*] instruction is to encourage a purportedly deadlocked jury to consider seriously and with an open mind the views and arguments of each member." *Ray, supra* at 3 n.3. See *Commonwealth* v. *Jenkins*, 416 Mass. 736, 747-748 (1994) (Liacos, J., dissenting). It "is designed to urge the jury to reach a verdict by giving more serious consideration to opposing points of view." *Commonwealth* v. *Carnes*, 457 Mass. 812, 827 (2010). Because it "has a 'sting' and can, if improperly phrased or improvidently given, risk 'coercion' of the jury to reach a verdict with which they are not fully comfortable," *Ray, supra* at 6, quoting from *Rodriquez, supra* at 100, a *Tuey-Rodriquez* charge "should not be employed prematurely or indiscriminately." *Commonwealth* v. *Rollins*, 354 Mass. 630, 638 (1968). See *Rodriquez, supra* at 100 (modified *Tuey* instruction may not be used prematurely); *Jenkins, supra* (*Tuey-Rodriquez* instruction should "never" be given prematurely); *O'Brien*, 65 Mass. App. Ct. at 296 ("instructions given to a jury that have not reached the point of deadlock may have an impermissibly coercive effect"). "A judge crosses the line between enlightening the jurors' understanding [of the law] and coercing them [into returning a verdict] when 'he overcomes the will by the weight of his authority.' " *Commonwealth* v. *Diaz*, 19 Mass. App. Ct. 29, 34 (1984), quoting from *Horning* v. *District of Columbia*, 254 U.S. 135, 139 (1920) (Brandeis, J., dissenting). We agree with the defendant that because the jury deliberations were not "due and thorough," the judge's instruction was "inappropriate." *Carnes, supra* at 829.

Moreover, the judge erroneously "digress[ed] from" the language of the approved *Tuey-Rodriquez* charge "with language compelling the jury to reach a verdict," *O'Brien*, 65 Mass. App.

Ct. at 295, such as stating that the case would have to be retried if they could not reach a verdict and the court was booked until May, that the jurors should do "whatever voting or whatever [they] need to do" if they saw a "ground swell of support" in either direction, and that the court would take the verdict if it was reached within the approximate twenty minutes before the lunch break. See *Villafuerte*, 72 Mass. App. Ct. 910, quoting from *O'Brien*, 65 Mass. App. Ct. at 295 ("[A] judge may not depart from the *Tuey-Rodriquez* charge with language compelling the jury to reach a verdict by stating, for example, that 'the case must at some time be decided' "). Judges are advised not to stray from the express language of the *Tuey-Rodriquez* charge, *Commonwealth* v. *Sosnowski*, 43 Mass. App. Ct. 367, 374 (1997); *O'Brien*, *supra*, and they "must be particularly vigilant that there not creep into the[ir] phraseology any suggestion that the jurors are obligated to decide the case one way or another." *Ibid.* See *Commonwealth* v. *Brown*, 367 Mass. 24, 31-32 (1975) (charge coercive where it strayed from *Tuey* and referenced the "cost in terms of money and effort and time that a case of this sort entails"). Here, the judge also omitted "language requiring that the verdict to which a juror agrees must be 'the result of his own convictions, and not a mere acquiescence in the conclusion of his fellows,' and that 'it is [the juror's] duty to decide the case, if [he] can conscientiously do so.' " *Id.* at 32, quoting from *Highland Foundry Co.* v. *New York, N.H. & H.R.R.*, 199 Mass. 403, 409 (1908). The judge's instruction went beyond the *Tuey-Rodriguez* charge in "(1) inform[ing] the jury that the case must at some time be decided and (2) tend[ing] to induce those jurors tentatively in the minority to be persuaded by those in the majority." *Commonwealth* v. *Jones*, 373 Mass. 423, 427-428 (1977). We think that the judge's instruction "may [have led] jurors to believe that they should compromise their own conscientious convictions in order to reach a verdict," *O'Brien*, 65 Mass. App. Ct. at 296, and in light of the fact that the jury returned a guilty verdict less than thirty minutes after returning from lunch, we agree that the instruction impermissibly "cast[s] the balance substantially more in favor of conviction." *Brown, supra* at 32.

Accordingly, the judgment is reversed and the verdict is set aside.

*So ordered.*